Syed Rashid Ahmad SHAH, Petitioner,

v.

ATTORNEY GENERAL OF
the UNITED STATES.

No. 05–2375.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit L.A.R.
34.1(a) Aug. 17, 2006.

Filed Aug. 18, 2006.

Syed Rashid Ahmad Shah, Keyport, NJ, pro se.

Lyle D. Jentzer, Christopher T. Dong, United States Department of Justice Office of Immigration Litigation, Washington, DC, for Attorney General of the United States.

Before SLOVITER, SMITH and VAN ANTWERPEN, Circuit Judges.

OPINION

PER CURIAM.

Syed Rashid Ahmad Shah, a native of Pakistan, petitions for review of a final order of removal issued by the Board of Immigration Appeals (BIA). For the following reasons, we will deny Shah's petition for review.

Shah was admitted as a visitor to the United States in August 2001 with authorization to stay until February 7, 2002. In February 2003, the government charged Shah with removability for overstaying his authorized period. An Immigration Judge (IJ) found Shah removable as charged, and denied his applications for asylum, withholding of removal, and protection under the Convention Against Torture (CAT). In rendering her decision, the IJ disbelieved much of Shah's testimony and ruled that he had failed to provide sufficient evidence to support his claims. The Board of Immigration Appeals (BIA) agreed with the IJ's adverse credibility determinations and affirmed her decision. Shah filed a timely petition for review.

We consider first Shah's challenge to the interpreter's translation of his testimony before the IJ. The transcript of the hearing indicates that Shah testified that he had been arrested many times in Pakistan after demonstrating against the government. After noting that Shah's asylum application mentions no arrests, the IJ made an adverse credibility determination based on the inconsistency of his testimony with his application. Shah asserts that the interpreter mistranslated the Urdu word for "confrontation" as "arrest," and that most of his confrontations with the police did not result in arrest. Even if he is correct, to the extent that his confrontations with the police form the basis of a claim of past persecution, his asylum application should have described these confrontations, even if he was not always arrested.

Shah also challenges the adverse credibility determination regarding his claim of a well-founded fear that he will be persecuted if he is returned to Pakistan. Shah testified that criminal charges were pending against him based on his political activities in Pakistan. When questioned, Shah could not identify any specific charges pending against him and provided no documentation supporting his testimony. Likewise, his asylum application mentioned no pending criminal charges against him and indicated that he had never been arrested. Shah also alleged that false charges would be brought against him if he returned, but again he could provide no specific information or documentation to support this allegation.

We have reviewed the record as a whole and find ample support for the IJ's adverse credibility determinations, as affirmed by the BIA. Because these findings are supported by substantial evidence, we will not disturb them. *See Chen v. Gonzales,* 434 F.3d 212, 216 (3d Cir.2005). Accordingly, we will deny Shah's petition for review.